## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 7 |
| ABILITY INTERMEDIATE HOLDINGS, INC. | Case No. 14-10104 (    ) |
| Debtor | |
| In re: | Chapter 7 |
| ATI ACQUISITION COMPANY, | Case No. 14-10105 (    ) |
| Debtor | |
| In re: | Chapter 7 |
| ATI ENTERPRISES, INC., | Case No. 14-10106 (    ) |
| Debtor | |
| In re: | Chapter 7 |
| ATI ENTERPRISES OF FLORIDA, INC., | Case No. 14-10107 (    ) |
| Debtor | |
| In re: | Chapter 7 |
| E&K VOCATIONAL NURSING PROGRAM, INC., | Case No. 14-10108 (    ) |
| Debtor | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**SOFAs**" and together with the Schedules, the "**Bankruptcy Schedules**") of E & K Vocational Nursing Program, Inc. ("**E&K**") and ATI Enterprises, Inc. ("**ATI**", and together with E&K, the "**DNI Companies**"), ATI Enterprises of Florida, Inc. ("**ATI FL**"), ATI Acquisition Company ("**Acquisition**") and Ability Intermediate Holdings, Inc. ("**Ability**", and collectively, the "**Debtors**" or the "**Company**") have been prepared pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure by management of the Debtors and are unaudited. The information provided herein, except as otherwise noted, is as of the close of business on January 20, 2014. While the Debtors'

management has made every reasonable effort to ensure that the Bankruptcy Schedules are accurate and complete, based upon information that was available to them at the time of preparation, the subsequent receipt of information may result in material changes to financial data and other information contained in the Bankruptcy Schedules and inadvertent errors or omissions may exist. Moreover, because the Bankruptcy Schedules contain information relating to the Company for which the Debtors' management has little information, there can be no assurance that these Bankruptcy Schedules are complete or accurate. These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements (the "**Global Notes**") comprise an integral part of the Bankruptcy Schedules and should be referred to and considered in connection with any review of them.

1.      On May 30, 2013, at a publically noticed foreclosure sale pursuant to Section 9-610 of the New York Uniform Commercial Code (the "**Foreclosure Sale**"), Royal Bank of Canada ("**RBC**"), as collateral agent, on behalf of certain lenders to the Company, made the winning offer on the assets that were being sold, including, without limitation, substantially all of the assets and Claims (as defined in the APA) of the Company, including the right to designate the transfer of some or all of the Acquired Assets (as defined in the APA). The winning bid at the Foreclosure Sale was a credit bid by RBC (in its capacity as collateral agent for certain lenders) in the amount of $40,000,000 plus the assumption of certain liabilities.

2.      As a result of the Foreclosure Sale, the Company, RBC (in its capacity as collateral agent for certain lenders), RBC (in its capacity as a bidder) and STVT-AAI Education Inc., a Texas Corporation (the "**Designator**"), entered into that certain Asset Purchase Agreement dated as of May 30, 2013 (the "**APA**").

3.      As of June 1, 2013, Designator and the Company entered into a transition services agreement (the "**TSA**") to provide mutual services and assistance in connection with the transactions contemplated in the APA, all as more fully set forth in the TSA. In particular, during the period between the Foreclosure Sale and the consummation of the transactions contemplated in the APA, the Company agreed to provide to the Designator such assistance and services as reasonably necessary or appropriate for the operation of the business associated with the assets to be transferred to Designator. Similarly, during the period after consummation of the transactions contemplated in the APA, Designator agreed to provide the Company such assistance and services as reasonably necessary or appropriate to facilitate the continued operation by the Company of the business associated with those assets not transferred to Designator and/or the wind-down and liquidation of the Company.

4.      Pursuant to the APA, Designator received the right to require the Company to transfer all right, title and interest in, to and under all of the Acquired Assets (as defined in the APA) including, without limitation, the assets of the DNI Companies used in connection with the operation of the vocational nursing school operated under the name Dallas Nursing Institute located at 12170 Abrams Rd., #200, Dallas, TX 75243 (the "**School**") to one or more persons or entities designated by Designator. Additionally, all books and records of the Company were transferred to Designator pursuant to the TSA.

5.      On October 22, 2013, the DNI Companies, Designator and TCS Education – Texas, Inc., a Texas nonprofit corporation ("**Designee**") entered into that certain Asset Transfer

Agreement (the "**Transfer Agreement**"), pursuant to which (a) Designator designated Designee to acquire certain assets (the "**Transferred Assets**"), and (b) Designee acquired and accepted from the DNI Companies, all of the DNI Companies' right, title and interest in, to and under the Transferred Assets. Pursuant to the Foreclosure Sale and Part 6 of Article 9 of the UCC, the Transferred Assets were acquired by Designee free and clear of any and all Liens (as defined in the Transfer Agreement) other than Permitted Liens (as defined in the Transfer Agreement). Effective December 6, 2013, Designee took ownership of the Transferred Assets.

6.    The Debtors reserve all rights to amend the Bankruptcy Schedules, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Bankruptcy Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Any failure to designate a claim as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim is not "contingent," "unliquidated," or "disputed."

7.    The preparation of the Bankruptcy Schedules requires the Debtors to make estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities at the date of the Bankruptcy Schedules and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

8.    Some of the Debtors' scheduled liabilities are unknown and unliquidated at this time. In such cases, the amounts are listed as "Unknown." Accordingly, the Bankruptcy Schedules do not accurately reflect the aggregate amount of the Debtors' liabilities.

9.    The Debtors reserve the right to change the attribution of liability from a particular Debtor to another to the extent additional information becomes available and amend the Bankruptcy Schedules without notice as applicable.

10.    Given the differences between the information requested in the Bankruptcy Schedules and the financial information utilized under generally accepted accounting principles in the United States ("**GAAP**"), the aggregate asset values and claim amounts set forth in the Bankruptcy Schedules do not reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

11.    The Debtors have excluded certain categories of assets and liabilities from the Bankruptcy Schedules, such as employee benefit accruals, post-retirement benefits, students and/or customers that may have claims against the Debtors, deferred taxes and deferred gains. Other immaterial assets and liabilities also may have been excluded.

12.    It would be prohibitively expensive, unduly burdensome, and time-consuming to obtain current market valuations of the Debtors' property interests. Accordingly, to the extent any asset value is listed herein, unless otherwise indicated, net book values, rather than current market values, of the Debtors' interests in property are reflected on the applicable Bankruptcy Schedules. As applicable, assets that have been fully depreciated or were expensed

for accounting purposes have no net book value. Unless otherwise indicated, all asset amounts and claim amounts are listed as of January 20, 2014.

13.     Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. The descriptions provided on Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Bankruptcy Schedules shall be deemed a modification or interpretation of the terms of such agreements.

14.     The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtors, or inchoate statutory lien rights. To the best of the Debtors' knowledge, any such counterparties should be listed on Schedule F.

15.     In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors. These credits arise because, among other matters, materials ordered and paid for may not be delivered, materials delivered are damaged or unusable, and vendors provide volume rebates and cash discounts. Certain of these credits are subject to change. Vendor claims are listed at the amounts entered on the Debtors' books and records, which may reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights respecting such credits and allowances.

16.     For purposes of the Schedules, the Debtors have only scheduled claims and executory contracts for which the Debtors may be contractually and/or directly liable. No claims have been scheduled for a Debtor that may have benefited directly or indirectly from a contractual relationship to which the Debtor was not a party.

17.     While every reasonable effort has been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contract, agreement, or lease set forth on Schedule G that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized in writing and could be subject to dispute. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business,

such as easements, right of way, subordination, non-disturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. The Debtors reserve all of their rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument (including without limitation, any intercompany agreement) related to a creditor's claim. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. In the ordinary course of business, the Debtors may have entered into agreements, written or oral, for the provision of certain services on a month-to-month or at-will basis. Such contracts may not be included on Schedule G. However, each Debtor reserves the right to assert that such agreements constitute executory contracts.

18.     Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all rights to challenge whether any of the listed contracts, leases, agreements or other documents constitute an executory contract or unexpired lease, including if any are unexpired non-residential real property leases. Any and all of the Debtors' rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved and preserved.

19.     The Debtors reserve all of their rights with respect to causes of action they may have, and neither these Global Notes nor the Bankruptcy Schedules shall be deemed a waiver of any such causes of action. Furthermore, nothing contained in the Bankruptcy Schedules shall constitute a waiver of rights with respect to these Chapter 7 cases and specifically with respect to any issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.

20.     In the circumstances where the Bankruptcy Schedules require information regarding insiders and/or officers and directors, included herein are each Debtor's (a) directors (or persons in similar positions) and (b) employees. The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense and all such rights, claims and defenses are hereby expressly reserved. Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

21.     For purposes of SOFA question 3, outstanding amounts owed to such recipients of payments are listed in the Schedules.

22.     For purposes of SOFA question 9, all payments made on behalf of each of the Debtors for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of these cases have not been expressly allocated to each Debtor.

23.     The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein.  While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors and their agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized.  In no event shall the Debtors or their agents, attorneys and financial advisors be liable or to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys and financial advisors are advised of the possibility of such damages.

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## District of Delaware

In re    **ATI Enterprises, Inc.**                 Case No.    **14-10106**
                        Debtor

Chapter        **7**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A,
B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.
Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must
also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 0.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 257,481,154.99 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 4 | | 271,174.53 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 50 | | 125,252,408.31 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 64 | | | |
| Total Assets | | | 0.00 | | |
| Total Liabilities | | | | 383,004,737.83 | |

B6A (Official Form 6A) (12/07)

In re   **ATI Enterprises, Inc.**                                        ,        Case No.   **14-10106**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |
| | (Report also on Summary of Schedules) | |

  **0**   continuation sheets attached to the Schedule of Real Property

B6B (Official Form 6B) (12/07)

In re    **ATI Enterprises, Inc.**                                                                    Case No.    **14-10106**
                                                                              ,
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >                    0.00
(Total of this page)

_**2**_  continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **ATI Enterprises, Inc.**                                                                    Case No.   **14-10106**
                                                                                          ,
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% Interest in E&K Vocational Nursing Program, Inc.** | - | **0.00** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >       **0.00**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **ATI Enterprises, Inc.**                                               Case No.   __14-10106__
                                                                         ,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | |
|---|---|
| Sub-Total > (Total of this page) | 0.00 |
| Total > | 0.00 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    **ATI Enterprises, Inc.**                                                              Case No.    **14-10106**
_____,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | December 30, 2009 Credit and Guaranty Agreement | | | | | |
| **Royal Bank of Canada, as Agent 4th Floor, 20 King Street West Toronto, Ontario MSH 1C4** | - | | | | | | | | | |
| | | | | | Value $                    0.00 | | | | 253,681,154.99 | 253,681,154.99 |
| Account No. | | | | | Letter of Credit | | | | | |
| **U.S. Department of Justice f/b/o U.S. Department of Education 950 Pennsylvania Avenue, NW Washington, DC 20530-0001** | - | | | | | | | | | |
| | | | | | Value $                    0.00 | | | | 3,800,000.00 | 3,800,000.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

**0**    continuation sheets attached

| | Subtotal (Total of this page) | 257,481,154.99 | 257,481,154.99 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 257,481,154.99 | 257,481,154.99 |

B6E (Official Form 6E) (4/13)

In re __ATI Enterprises, Inc.__ _____ , Case No. __14-10106_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

__3__ continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re __ATI Enterprises, Inc._____,  Case No. ___14-10106_____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Bernalillo County Treasurer Attn: Patrick J. Padilla P.O. Box 269 Albuquerque, NM 87103-0269 | - | | | | | | 1,774.14 | 0.00 / 1,774.14 |
| Account No. | | | | | | | | |
| Broward County Chamber of Commerce 1640 West Oakland Park Boulevard Suite 403 Fort Lauderdale, FL 33311 | - | | | | | | 295.00 | 0.00 / 295.00 |
| Account No. | | | | | | | | |
| Broward County Tax Collector 115 South Andrews Avenue RM A-100 Fort Lauderdale, FL 33301 | - | | | | | | 21,380.21 | 0.00 / 21,380.21 |
| Account No. | | | | | | | | |
| City of Garland Attn: Carol Clark, RTA P.O. Box 462010 Garland, TX 75046-2010 | - | | | | | | 3,800.68 | 0.00 / 3,800.68 |
| Account No. | | | | | | | | |
| City of Glendale Privilege Tax Section 5850 West Glendale Glendale, AZ 85301 | - | | | | | | 58.78 | 0.00 / 58.78 |

Sheet __1__ of __3__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 27,308.81 | 27,308.81 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **ATI Enterprises, Inc.**                                                          Case No.    **14-10106**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| **County Tax Assessor-Collector-Waco** **A.F. "Buddy" Skeen** **P.O. Box 406** **Waco, TX 76703** | - | | | | | | | 12,380.41 | 0.00 | 12,380.41 |
| Account No. | | | | | | | | | | |
| **Dallas County Tax Asseessor** **Attn: John Ames, CTA** **P.O. Box 139066** **Dallas, TX 75313-9066** | - | | | | | | | 72,427.08 | 0.00 | 72,427.08 |
| Account No. | | | | | | | | | | |
| **Florida Department of Revenue** **5050 West Tennessee Street** **Tallahasse, FL 32390-0100** | - | | | | | | | 747.50 | 0.00 | 747.50 |
| Account No. | | | | | | | | | | |
| **Garland Independent School District** **Attn: Ernest Richardson, RTA** **P.O. Box 461407** **Garland, TX 75046-1407** | - | | | | | | | 6,760.43 | 0.00 | 6,760.43 |
| Account No. | | | | | | | | | | |
| **Miami-Dade County Tax Collector** **140 West Flagler Street** **Miami, FL 33130-1575** | - | | | | | | | 59,258.91 | 0.00 | 59,258.91 |

Sheet **2** of **3** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 151,574.33 | 151,574.33 | |

B6E (Official Form 6E) (4/13) - Cont.

In re   **ATI Enterprises, Inc.**                                                          Case No.   **14-10106**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Oklahoma County Treasurer P.O. Box 268875 Oklahoma City, OK 73126-8875 | - | | | | | | 13,649.71 | 0.00 / 13,649.71 |
| Account No. | | | | | | | | |
| Richardson ISD Tax Office 970 Security Row Richardson, TX 75081 | - | | | | | | 5,445.83 | 0.00 / 5,445.83 |
| Account No. | | | | | | | | |
| Tarrant County Tax Assessor Attn: Ron Wright, Tax Assessor/Collector 100 East Weatherford Fort Worth, TX 76196-0001 | - | | | | | | 60,795.61 | 0.00 / 60,795.61 |
| Account No. | | | | | | | | |
| Tax Assessor-Collector Attn: Don Sumners, Tax Assessor P.O. Box 4622 Houston, TX 77210-4622 | - | | | | | | 12,400.24 | 0.00 / 12,400.24 |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet  **3**  of  **3**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 92,291.39 | 0.00 / 92,291.39 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 271,174.53 | 0.00 / 271,174.53 |

B6F (Official Form 6F) (12/07)

In re    **ATI Enterprises, Inc.** _____,    Case No. ___**14-10106**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | |
| Account No. | | | | | | | | |
| **2998 Stemmons Freeway LP** **13455 Noel Road** **Suite 1405** **Dallas, TX 75240** | - | | | | | | | 69,415.50 |
| Account No. | | | | | | | | |
| **6627 Maple Avenue Partners** **Wells Fargo Trust Property Man** **P.O. Box 327** **Fort Worth, TX 76101** | - | | | | | | | 446,220.84 |
| Account No. | | | | | | | | |
| **A-1 Commercial Cleaning LLC** **3415 Hunters Stand** **San Antonio, TX 78230** | - | | | | | | | 67,478.79 |
| Account No. | | | | | | | | |
| **A-1 Fire & Safety Equipment-Waco** **6701 Imperial Drive** **Woodway, TX 76712** | - | | | | | | | 212.17 |

__49__ continuation sheets attached

Subtotal
(Total of this page)    **583,327.30**

B6F (Official Form 6F) (12/07) - Cont.

In re __ATI Enterprises, Inc._____,    Case No. ___14-10106_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| A-1 Locksmiths 2685 Walnut Hill Lane Dallas, TX 75229-5615 | | - | | | | | | 763.70 |
| Account No. | | | | | | | | |
| Ability Holdings, Inc. c/o BC Partners 667 Madison Avenue New York, NY 10065 | | - | | | | | | 28,876,728.00 |
| Account No. | | | | | | | | |
| ACCSC 2101 Wilson Boulevard Suite 302 Arlington, VA 22201 | | - | | | | | | 8,400.00 |
| Account No. | | | | | | | | |
| Ace Fire & Sound P.O. Box 493 Mission, TX 78573 | | - | | | | | | 140.00 |
| Account No. | | | | | | | | |
| Action Shred of Texas LLC 2835 Congressman Lane Dallas, TX 75220 | | - | | | | | | 425.00 |

Sheet no. __1__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    28,886,456.70

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.**                                                      Case No.    **14-10106**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **AED Professionals** **P.O. Box 700** **Palatine, IL 60078** | - | | | | | | | 45.95 |
| Account No. | | | | | | | | |
| **Aida Ramon** **P.O. Box 690662** **Houston, TX 77269** | - | | | | | | | 740.52 |
| Account No. | | | | | | | | |
| **Airgas USA** **P.O. Box 676015** **Dallas, TX 75267-6015** | - | | | | | | | 14,448.54 |
| Account No. | | | | | | | | |
| **Alicia's Flower Shop** **102 Ottawa Court** **Brownsville, TX 78526** | - | | | | | | | 476.22 |
| Account No. | | | | | | | | |
| **Allied Waste Services** **P.O. Box 78829** **Phoenix, AZ 85062-8829** | - | | | | | | | 598.29 |

Sheet no. __2__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    16,309.52

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.**                                                    Case No.    **14-10106**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Alma Lasers, Inc. 485 Half Day Road Suite 100 Buffalo Grove, IL 60089 | | - | | | | | 820.54 |
| Account No. | | | | | | | |
| Alpha Card Systems, LLC P.O. Box 231179 Portland, OR 97281 | | - | | | | | 823.68 |
| Account No. | | | | | | | |
| Ambius Inc. P.O. Box 95409 Palatine, IL 60095-0409 | | - | | | | | 6,475.68 |
| Account No. | | | | | | | |
| American Bank Center P.O. Box 23040 Corpus Christi, TX 78403-3040 | | - | | | | | 1,199.00 |
| Account No. | | | | | | | |
| American Medical Technologists 10700 West Higgins Road Suite 150 Des Plaines, IL 60018 | | - | | | | | 570.00 |

Sheet no. __3__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **9,888.90**

B6F (Official Form 6F) (12/07) - Cont.

In re      **ATI Enterprises, Inc.**                                                    , Case No. ___**14-10106**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| American Red Cross-Corpus 25688 Network Place Chicago, IL 60673-1256 | - | | | | | | | 1,495.00 |
| Account No. | | | | | | | | |
| Aramark AUS Central Lockbox P.O. Box 731676 Dallas, TX 75373-1676 | - | | | | | | | 2,716.48 |
| Account No. | | | | | | | | |
| Aramark 2120 Hutton Drive Suite 100 Carrollton, TX 75006 | - | | | | | | | 3,267.05 |
| Account No. | | | | | | | | |
| Arnulfo Flores III P.O. Box 337 Rio Hondo, TX 78583 | - | | | | | | | 2,025.00 |
| Account No. | | | | | | | | |
| AT&T P.O. Box 105414 Atlanta, GA 30348-5414 | - | | | | | | | 5,690.47 |

Sheet no. _**4**_ of _**49**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **15,194.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.**                                    ,    Case No. ___**14-10106**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AT&T** <br> **P.O. Box 5001** <br> **Carol Stream, IL 60197-5001** | | - | | | | | 1,203.45 |
| Account No. <br><br> **Atmos Energy** <br> **P.O. Box 790311** <br> **Saint Louis, MO 63179-0311** | | - | | | | | 8,698.04 |
| Account No. <br><br> **Auto Zone Stores, Inc.** <br> **Attn: Box 116067** <br> **100 Southcrest Drive** <br> **Stockbridge, GA 30281** | | - | | | | | 24,939.60 |
| Account No. <br><br> **Banc of America Leasing** <br> **P.O. Box 405874** <br> **Atlanta, GA 30384-5874** | | - | | | | | 11,747.86 |
| Account No. <br><br> **Birch Telecom, Inc.** <br> **Department 2544** <br> **P.O. Box 122544** <br> **Dallas, TX 75312-2544** | | - | | | | | 265.02 |

Sheet no. __**5**__ of __**49**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      46,853.97

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.**                                          ,          Case No. ___**14-10106**___
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Bita's Flower Shop** 209-B South 23rd Street McAllen, TX 78501 | | - | | | | | 380.00 |
| Account No. | | | | | | | |
| **Bluebonnet Waste Control Inc.** P.O. Box 223845 Dallas, TX 75222-3845 | | - | | | | | 1,220.39 |
| Account No. | | | | | | | |
| **Books of Discovery** 2539 Spruce Street Boulder, CO 80302 | | - | | | | | 3,505.65 |
| Account No. | | | | | | | |
| **Brandy Wood** 7020 Blalock Drive The Colony, TX 75056 | | - | | | | | 84.00 |
| Account No. | | | | | | | |
| **Braulia Ortiz** 1606 Black Hawk Lane Garland, TX 75043 | | - | | | | | 300.00 |

Sheet no. __6__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,490.04

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.**                                          Case No. _____**14-10106**_____
                                                                    ,
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Buffalo Business Products**<br>**1236 Southridge Court**<br>**Suite 201**<br>**Hurst, TX 76053** | - | | | | | | | 80.42 |
| Account No. | | | | | | | | |
| **Canteen Vending**<br>**P.O. Box 91337**<br>**Chicago, IL 60693-1337** | - | | | | | | | 136.41 |
| Account No. | | | | | | | | |
| **Cardiac Science Corporation**<br>**P.O. Box 83261**<br>**Chicago, IL 60691-0261** | - | | | | | | | 165.55 |
| Account No. | | | | | | | | |
| **Carlos Quijano**<br>**P.O. Box 690662**<br>**Houston, TX 77269** | - | | | | | | | 190.00 |
| Account No. | | | | | | | | |
| **CC Distributors Inc.**<br>**P.O. Box 9153**<br>**Corpus Christi, TX 78469** | - | | | | | | | 4,434.11 |

Sheet no. _**7**_ of _**49**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    5,006.49

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.**                                            Case No.    **14-10106**
_____ ,
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Centerpoint Energy** P.O. Box 4981 Houston, TX 77210-4981 | | - | | | | | | 116.90 |
| Account No. | | | | | | | | |
| **Certified Termite & Pest Control** 5437 Williams Drive Corpus Christi, TX 78411 | | - | | | | | | 443.82 |
| Account No. | | | | | | | | |
| **Cintas Corp - 064 (Oklahoma)** P.O. Box 88005 Chicago, IL 60680-1005 | | - | | | | | | 1,789.02 |
| Account No. | | | | | | | | |
| **Cirro Energy** P.O. Box 660004 Dallas, TX 75266-0004 | | - | | | | | | 129,754.93 |
| Account No. | | | | | | | | |
| **City of Dallas - Utilities** City Hall 2D South Dallas, TX 75277 | | - | | | | | | 1,179.63 |

Sheet no. **8** of **49** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **133,284.30**

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.** _____ ,    Case No. ___**14-10106**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **City of Dallas Special Collection** **City Hall** **1AN** **Dallas, TX 75277** | - | | | | | | 175.00 |
| Account No. | | | | | | | |
| **City of Garland** **Attn: Carol Clark, RTA** **P.O. Box 462010** **Garland, TX 75046-2010** | - | | | | | | 3,800.68 |
| Account No. | | | | | | | |
| **City of Garland - Utility** **P.O. Box 451508** **Garland, TX 75046-1508** | - | | | | | | 2,443.63 |
| Account No. | | | | | | | |
| **City of Jacinto City** **1301 Mercury Drive** **Jacinto City, TX 77029-2538** | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| **City of Lewisville - Utility** **P.O. Box 951917** **Dallas, TX 75395-0001** | - | | | | | | 15.33 |

Sheet no. __9__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,534.64

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.**
                                                                                          Case No.    **14-10106**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **City of Oklahoma City Water** P.O. Box 26570 Oklahoma City, OK 73126-0570 | - | | | | | | 1,522.85 |
| Account No. | | | | | | | |
| **City of Waco Water** P.O. Box 2649 Waco, TX 76702-2649 | - | | | | | | 64.30 |
| Account No. | | | | | | | |
| **Claudia Hernandez** 2105 Meadfoot Road Carrollton, TX 75007 | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| **Comfort Climate & Appliances** 6071 Rusty Nail Drive Brownsville, TX 78526 | - | | | | | | 5,888.81 |
| Account No. | | | | | | | |
| **Copy Plus** 4500 North 10th Street Suite 240 McAllen, TX 78504 | - | | | | | | 442.40 |

Sheet no. __10__ of __49__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,968.36

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.**                                   ,    Case No.    **14-10106**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Corpus Christi Regional Trans. Authority** 5658 Bear Lane Corpus Christi, TX 78405 | - | | | | | | | 1,050.00 |
| Account No. | | | | | | | | |
| **County Tax Assessor-Collector** A.F. "Buddy" Skeen P.O. Box 406 Waco, TX 76703 | - | | | | | | | 12,380.41 |
| Account No. | | | | | | | | |
| **CPS Energy** P.O. Box 2678 San Antonio, TX 78289-0001 | - | | | | | | | 9,150.21 |
| Account No. | | | | | | | | |
| **Cristina Lopez** 8800 Random Road Fort Worth, TX 76179 | - | | | | | | | 200.00 |
| Account No. | | | | | | | | |
| **Cumby Pest Control** 240 West Johnson Street Hewitt, TX 76643 | - | | | | | | | 162.38 |

Sheet no. __11__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,943.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.**                               Case No.     **14-10106**
_____,
                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**D & T Custom Cleaning**<br>**P.O. Box 963**<br>**Bethany, OK 73008** | | - | | | | | | 2,000.00 |
| Account No.<br><br>**Dallas Business Journal - Subscription**<br>**P.O. Box 32547**<br>**Charlotte, NC 28232-2547** | | | | | | | | 100.00 |
| Account No.<br><br>**Dallas County Tax Asseessor**<br>**Attn: John Ames, CTA**<br>**P.O. Box 139066**<br>**Dallas, TX 75313-9066** | | - | | | | | | 63,362.63 |
| Account No.<br><br>**Data Shredding Services of Texas, Inc.**<br>**615 West 38th Street**<br>**Houston, TX 77018** | | - | | | | | | 114.45 |
| Account No.<br><br>**DFW Movers & Erectors, Inc.**<br>**3201 North Sylvania Avenue**<br>**#115**<br>**Fort Worth, TX 76111** | | - | | | | | | 400.00 |

Sheet no. __12__ of __49__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                    Subtotal
                (Total of this page)     **65,977.08**

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.**                                                          Case No.    **14-10106**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Domino's Pizza** <br> **2602 A Waldron Road** <br> **Corpus Christi, TX 78418** | - | | | | | | 391.32 |
| Account No. | | | | | | | |
| **Don Sumners, Tax Assessor** <br> **P.O. Box 4622** <br> **Houston, TX 77210-4622** | - | | | | | | 12,400.24 |
| Account No. | | | | | | | |
| **DSB-II, LLC** <br> **P.O. Box 203868** <br> **Dallas, TX 75320-3868** | - | | | | | | 255,160.54 |
| Account No. | | | | | | | |
| **Dumont Equipment Services** <br> **2531 Old Brook Lane** <br> **San Antonio, TX 78230** | - | | | | | | 324.38 |
| Account No. | | | | | | | |
| **Dyezz Surveillance & Security Inc.** <br> **2113 Wells Branch Parkway** <br> **#6700** <br> **Austin, TX 78728** | - | | | | | | 2,368.51 |

Sheet no. __13__ of __49__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                    270,644.99

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.**                                          Case No. ___**14-10106**___
                                    _____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **ECMC Solutions Corporation** P.O. Box 65826 Saint Paul, MN 55165-0826 | | - | | | | | | 393,990.00 |
| Account No. | | | | | | | | |
| **Elite Pest Control** 514 Mayorca Avenue Brownsville, TX 78526 | | | | | | | | 487.12 |
| Account No. | | | | | | | | |
| **Elliott Electric Supply** P.O. Box 630610 Nacogdoches, TX 75963-0610 | | - | | | | | | 1,830.39 |
| Account No. | | | | | | | | |
| **EMC/Paradigm Publishing** P.O. Box 86 SDS-12-2761 Minneapolis, MN 55486-2761 | | - | | | | | | 111.45 |
| Account No. | | | | | | | | |
| **Emergency Management Resources** P.O. Box 740275 Dallas, TX 75374 | | - | | | | | | 700.00 |

Sheet no. _**14**_ of _**49**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    397,118.96

B6F (Official Form 6F) (12/07) - Cont.

In re __ATI Enterprises, Inc.__ _____,  Case No. ___14-10106_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J c | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** <br><br> **ER Sprinklers & Lawn, LLC** <br> **P.O. Box 6641** <br> **McAllen, TX 78502** | | - | | | | | 1,082.52 |
| **Account No.** <br><br> **Erica Greer** <br> **6903 Pickrell Drive** <br> **Dallas, TX 75227** | | - | | | | | 80.00 |
| **Account No.** <br><br> **Extraco Events Center** <br> **4601 Bosque Boulevard** <br> **Waco, TX 76710** | | - | | | | | 1,660.00 |
| **Account No.** <br><br> **Facility Care Incorporated** <br> **1320 NE 20th Place** <br> **Moore, OK 73160** | | - | | | | | 5,390.50 |
| **Account No.** <br><br> **FedEx - Federal Express** <br> **P.O. Box 660481** <br> **Dallas, TX 75266-0481** | | - | | | | | 923.30 |

Sheet no. __15__ of __49__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  9,136.32

B6F (Official Form 6F) (12/07) - Cont.

In re     **ATI Enterprises, Inc.**                                    Case No. _____**14-10106**_____
                                                    ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Fenton, LLC P.O. Box 203181 Dallas, TX 75320-3181 | - | | | | | | | 473,722.60 |
| Account No. | | | | | | | | |
| Fire Water Protection LLC 7410 Boulevard 26 Suite M North Richland Hills, TX 76180 | - | | | | | | | 3,793.70 |
| Account No. | | | | | | | | |
| Flower Mound Pest Control P.O. Box 1834 Lake Dallas, TX 75065-1834 | - | | | | | | | 476.00 |
| Account No. | | | | | | | | |
| Force One Security Solutions, LLC 2175 Manana Drive Dallas, TX 75220 | - | | | | | | | 748.43 |
| Account No. | | | | | | | | |
| Friendship West Baptist Church 2020 West Wheatland Road Dallas, TX 75232 | - | | | | | | | 2,800.00 |

Sheet no. __16__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 481,540.73 |

B6F (Official Form 6F) (12/07) - Cont.

In re __ATI Enterprises, Inc.__ _____,    Case No. ___14-10106_____
                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **FSCP Dallas Portfolio I, LP** <br> **Lockbox 203873** <br> **Houston, TX 77216-3873** | | - | | | | | | 162,360.00 |
| Account No. <br><br> **G & K Services** <br> **P.O. Box 2131** <br> **Coppell, TX 75019-8131** | | - | | | | | | 1,679.53 |
| Account No. <br><br> **G. Neil Corporation** <br> **P.O. Box 451179** <br> **Fort Lauderdale, FL 33345-1179** | | - | | | | | | 146.97 |
| Account No. <br><br> **Garland Independent School District** <br> **Attn: Ernest Richardson, RTA** <br> **P.O. Box 461407** <br> **Garland, TX 75046-1407** | | - | | | | | | 6,760.43 |
| Account No. <br><br> **Genuine Parts Co. (NAPA)** <br> **P.O. Box 848033** <br> **Dallas, TX 75284-8033** | | - | | | | | | 21,558.12 |

Sheet no. __17__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

192,505.05

B6F (Official Form 6F) (12/07) - Cont.

In re __ATI Enterprises, Inc.__ _____,    Case No. ___14-10106_____

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| GL Dallas Holdings LP c/o Trinity Interests, Inc. 5924 Royal Lane Suite 250 Dallas, TX 75230 | - | | | | | | | 573,320.00 |
| Account No. | | | | | | | | |
| Goldman Sachs Credit Partners L.P. 1 New York Plaza New York, NY 10004 | - | | | | | | | 90,000,000.00 |
| Account No. | | | | | | | | |
| Grackles Galore, Inc. c/o Pearson Initiative Management LLC 1130 East Arapaho Road Suite 190 Richardson, TX 75081 | - | | | | | | | 403,491.34 |
| Account No. | | | | | | | | |
| Grainger Department 802341131 P.O. Box 419267 Kansas City, MO 64141-6267 | - | | | | | | | 13,926.05 |
| Account No. | | | | | | | | |
| Green Guard First Aid & Safety 4159 Shoreline Drive St. Louis, MO 63045 | - | | | | | | | 1,166.59 |

Sheet no. __18__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

90,991,903.98

B6F (Official Form 6F) (12/07) - Cont.

In re     **ATI Enterprises, Inc.**                                        Case No.     **14-10106**
                                                        ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| **Group One Services** **250 Decker Drive** **Irving, TX 75062** | | - | | | | | 270.06 |
| Account No. | | | | | | | |
| **Guardian Security Systems Inc.** **P.O. Box 21031** **Tulsa, OK 74121-1031** | | - | | | | | 293.18 |
| Account No. | | | | | | | |
| **Gulf Coast Paper Co. Inc.** **P.O. Box 4227** **Victoria, TX 77903-4227** | | - | | | | | 7,822.80 |
| Account No. | | | | | | | |
| **Hawk Security Systems** **8339 Solutions Center** **Chicago, IL 60677-8003** | | - | | | | | 329.10 |
| Account No. | | | | | | | |
| **Health Educator Publications, Inc.** **63 Gould Road** **Orono, ME 04473** | | - | | | | | 200.10 |

Sheet no. __19__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          8,915.24

B6F (Official Form 6F) (12/07) - Cont.

In re ___ATI Enterprises, Inc._____,   Case No. _____14-10106_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Heart Smart** <br> 436 S.W. 100 <br> Oklahoma City, OK 73139 | - | | | | | | 91.00 |
| Account No. <br><br> **Henry Schein** <br> Department Ch 10241 <br> Palatine, IL 60055-0241 | - | | | | | | 617.23 |
| Account No. <br><br> **Herff Jones, Inc.** <br> P.O. Box 099292 <br> Chicago, IL 60693-9292 | - | | | | | | 24,965.48 |
| Account No. <br><br> **Hitech Intergrated Solutions** <br> 3845 Cypress Creek Parkway <br> #450 <br> Houston, TX 77068 | - | | | | | | 775.61 |
| Account No. <br><br> **Holiday Inn - Channelview** <br> 16311 East Freeway <br> Channelview, TX 77530 | - | | | | | | 547.40 |

Sheet no. __20__ of __49__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   26,996.72

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.**                                          ,    Case No. _____**14-10106**_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **Holiday Inn Express & Suites Houston** **11460 East Freeway I-10** **Houston, TX 77029-1935** | - | | | | | | | 527.96 |
| Account No. **Horizon Recovery Services LP** **P.O. Box 150759** **Austin, TX 78715-0759** | - | | | | | | | 10.94 |
| Account No. **HSPS - Henry Schein** **Practice Solutions/Dentrix** **Department CH 14200** **Palatine, IL 60055-4200** | - | | | | | | | 32.43 |
| Account No. **Hunter Service & Parts Inc.** **Attn: Mark Kinard** **P.O. Box 972629** **Miami, FL 33197** | - | | | | | | | 1,827.56 |
| Account No. **Hurst Conference Center** **1601 Campus Drive** **Hurst, TX 76054** | - | | | | | | | 189.65 |

Sheet no. __21__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,588.54**

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.**                               ,     Case No.   **14-10106**

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | |
| **Inland American Retail Management, LLC** 13977 Collections Center Chicago, IL 60693 | - | | | | | | 35,713.43 |
| **Account No.** | | | | | | | |
| **Insco Distributing, Inc.** 12501 Network Boulevard San Antonio, TX 78249 | - | | | | | | 151.12 |
| **Account No.** | | | | | | | |
| **Iron Mountain** P.O. Box 915004 Dallas, TX 75391-5004 | - | | | | | | 154.40 |
| **Account No.** | | | | | | | |
| **J-Pepes** 2720 North Stemmons Freeway Suite 100 Dallas, TX 75207 | - | | | | | | 875.97 |
| **Account No.** | | | | | | | |
| **Jason's Deli** P.O. Box 4869 Department 271 Houston, TX 77210-4869 | - | | | | | | 1,096.96 |

Sheet no. **22** of **49** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

         Subtotal
   (Total of this page)          **37,991.88**

B6F (Official Form 6F) (12/07) - Cont.

In re __ATI Enterprises, Inc.__ _____,    Case No. ___14-10106___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jean's Plumbing Co.<br>P.O. Box 667<br>Jones, OK 73049 | | - | | | | | | 263.00 |
| Account No.<br><br>Johns & Bartlett Learning, LLC<br>P.O. Box 417289<br>Boston, MA 02241-7289 | | - | | | | | | 1,739.34 |
| Account No.<br><br>Johnstone Supply<br>2505 Willowbrook Road<br>Suite 203<br>Dallas, TX 75220 | | - | | | | | | 5,617.54 |
| Account No.<br><br>Jostens, The Class Ring Co.<br>5717 North 10th Street #D<br>McAllen, TX 78504 | | - | | | | | | 4,222.57 |
| Account No.<br><br>Julie Ham<br>3102 Caddo Lane<br>Sunnyvale, TX 75182 | | - | | | | | | 282.50 |

Sheet no. __23__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    12,124.95

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.** _____ ,    Case No. ___**14-10106**___
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Kayla Chapman** <br> **3737 Toronto Street** <br> **Dallas, TX 75212** | - | | | | | | 79.99 |
| Account No. <br><br> **Kayla Odom** <br> **P.O. Box 744** <br> **Dallas, TX 75374** | - | | | | | | 100.00 |
| Account No. <br><br> **Kilgore International Inc.** <br> **36 West Pearl Street** <br> **Coldwater, MI 49036** | - | | | | | | 3,469.39 |
| Account No. <br><br> **Kimball Midwest** <br> **Department L-2780** <br> **Columbus, OH 43260-2780** | - | | | | | | 151.55 |
| Account No. <br><br> **Kiwi Services, Inc.** <br> **3230 Commander Drive** <br> **Carrollton, TX 75006** | - | | | | | | 372.12 |

Sheet no. __**24**__ of __**49**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    4,173.05

B6F (Official Form 6F) (12/07) - Cont.

In re **ATI Enterprises, Inc.** _____,    Case No. ___**14-10106**___
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Knight Electronics Inc. P.O. Box 550969 Dallas, TX 75355-0969 | | - | | | | | | 15,002.82 |
| Account No. | | | | | | | | |
| Konica Minolta Department 2366 P.O. Box 122366 Dallas, TX 75312-2366 | | - | | | | | | 989.38 |
| Account No. | | | | | | | | |
| Konica Minolta Business-Leases Only 21146 Network Place Chicago, IL 60673-1211 | | - | | | | | | 88,524.04 |
| Account No. | | | | | | | | |
| Kurt's Pest Control Inc. P.O. Box 23315 Oklahoma City, OK 73123 | | - | | | | | | 750.00 |
| Account No. | | | | | | | | |
| KW Vending Management Services, LLC 2701 Cold Springs Fort Worth, TX 76106 | | - | | | | | | 124.76 |

Sheet no. __**25**__ of __**49**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     105,391.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.**                                         ,      Case No. ___**14-10106**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Leah Paro** <br> **313 Ravenna Road** <br> **Lake Dallas, TX 75065** | | - | | | | | | | | 66.66 |
| Account No. <br><br> **Locke Supply** <br> **P.O. Box 24980** <br> **Oklahoma City, OK 73124-0980** | | - | | | | | | | | 2,229.96 |
| Account No. <br><br> **Logix Communications** <br> **P.O. Box 3608** <br> **Houston, TX 77253-3608** | | - | | | | | | | | 19,163.80 |
| Account No. <br><br> **Lottie Quick** <br> **930 West Frontier Parkway** <br> **Prosper, TX 75078** | | - | | | | | | | | 160.00 |
| Account No. <br><br> **Lumber 2, Inc.** <br> **7200 South Sooner Road** <br> **Oklahoma City, OK 73135** | | - | | | | | | | | 66.85 |

Sheet no. __26__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                21,687.27

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.**                                              , Case No.    **14-10106**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Mac Systems, Inc.** 1010 East 2nd Street P.O. Box 27665 Tulsa, OK 74149 | - | | | | | | 800.00 |
| Account No. **Manny - Naser Inc.** Shiloh Plaza 3035 South Shiloh Road, Suite 135 Garland, TX 75041 | - | | | | | | 182,709.36 |
| Account No. **Matheson Tri-Gas Inc.** P.O. Box 845502 Dallas, TX 75284-5502 | - | | | | | | 128.44 |
| Account No. **McGraw-Hill Global Education** P.O. Box 894190 Los Angeles, CA 90189-4190 | - | | | | | | 27,960.19 |
| Account No. **McKesson Medical Surgical** P.O. Box 933027 Atlanta, GA 31193-3027 | - | | | | | | 1,109.06 |

Sheet no. __27__ of __49__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    212,707.05

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.**                                              Case No. ___**14-10106**___
                                        ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Medical City Dallas Hospital** **Attn: Rick Plunk, MBA, RRT** **7777 Forest Lane** **Suite A-242** **Dallas, TX 75230** | - | | | | | | 33,600.00 |
| Account No. | | | | | | | |
| **Melody McIntosh** **733 Red Wine Drive** **Lewisville, TX 75067** | - | | | | | | 37.50 |
| Account No. | | | | | | | |
| **Memories For Ever** **P.O. Box 936** **Coppell, TX 75019** | - | | | | | | 7,746.35 |
| Account No. | | | | | | | |
| **Metroplex Service Welding Supply Inc.** **801 East Northside Drive** **Fort Worth, TX 76102-1017** | - | | | | | | 563.64 |
| Account No. | | | | | | | |
| **Miller Electrical Construction, Inc.** **8901 Bauman Road** **Houston, TX 77022** | - | | | | | | 205.68 |

Sheet no. __28__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    42,153.17

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.** ,                                    Case No. **14-10106**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Mitchell Welding Supply Co.** <br> **P.O. Box 692** <br> **Terrell, TX 75160** | - | | | | | | 1,879.16 |
| Account No. <br><br> **Mockingbird Venture Partners, LLC** <br> **Attn: Tammy Sweitzer** <br> **2232 Empire Central** <br> **Dallas, TX 75235** | - | | | | | | 230,688.80 |
| Account No. <br><br> **Montgomery Entrance** <br> **P.O. Box 410064** <br> **Kansas City, MO 64141-0064** | - | | | | | | 1,608.60 |
| Account No. <br><br> **NAPA Auto Parts Waco** <br> **3416 Frankline Avenue** <br> **Waco, TX 76710** | - | | | | | | 21.77 |
| Account No. <br><br> **National Wholesale Supply, Inc.** <br> **P.O. Box 54007** <br> **Dallas, TX 75354** | - | | | | | | 1,269.46 |

Sheet no. __29__ of __49__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      235,467.79

B6F (Official Form 6F) (12/07) - Cont.

In re __ATI Enterprises, Inc.__ _____,    Case No. ___**14-10106**_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**North Richland Hills Utility Billing Department** <br>P.O. Box 961092 <br>Fort Worth, TX 76161-0092 | - | | | | | | 0.00 |
| Account No. **xxxx8796** <br><br>**Office Depot, Inc.** <br>P.O. Box 88040 <br>Chicago, IL 60680-1040 | - | | | | | | 29,415.47 |
| Account No. <br><br>**OG&E Corp.** <br>P.O. Box 24990 <br>Oklahoma City, OK 73124-0990 | - | | | | | | 5,463.84 |
| Account No. <br><br>**Oklahoma County Treasurer** <br>P.O. Box 268875 <br>Oklahoma City, OK 73126-8875 | - | | | | | | 13,649.71 |
| Account No. <br><br>**Oklahoma Natural Gas Company** <br>P.O. Box 219296 <br>Kansas City, MO 64121-9296 | - | | | | | | 2,936.08 |

Sheet no. __30__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           51,465.10

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.**                                              , Case No. ___**14-10106**___
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Onesource Water (Refresh20) 1060 North Capital Avenue Suite E230 Indianapolis, IN 46204** | - | | | | | | | 3,105.25 |
| Account No. | | | | | | | | |
| **Padgitt's Communication Specialists 5054 Franklin Avenue Waco, TX 76710** | - | | | | | | | 324.75 |
| Account No. | | | | | | | | |
| **Paez Press 2236 Beaumont McAllen, TX 78501** | - | | | | | | | 521.22 |
| Account No. | | | | | | | | |
| **Paper Direct P.O. Box 2933 Colorado Springs, CO 80901-2933** | - | | | | | | | 1,223.47 |
| Account No. | | | | | | | | |
| **Paquetes Economicos, Inc. 1055 East 14th Street Brownsville, TX 78520** | - | | | | | | | 730.67 |

Sheet no. __**31**__ of __**49**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,905.36

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.**                                                        , Case No. ___**14-10106**___
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | | |
| Account No. | | | | | | | | |
| Patterson Dental Supply, Inc. 23254 Network Place Chicago, IL 60673-1232 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Pearson Education P.O. Box 409479 Atlanta, GA 30384-9479 | | - | | | | | | 22,152.46 |
| Account No. | | | | | | | | |
| Personnel Concepts P.O. Box 5750 Carol Stream, IL 60197-5750 | | - | | | | | | 326.22 |
| Account No. | | | | | | | | |
| Pitney Bowes Global Financial Services LLC P.O. Box 371887 Pittsburgh, PA 15250-7887 | | - | | | | | | 37,953.16 |
| Account No. | | | | | | | | |
| Pitney Bowes Inc. P.O. Box 856390 Louisville, KY 40285-6390 | | - | | | | | | 2,631.17 |

Sheet no. __32__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          63,063.01

B6F (Official Form 6F) (12/07) - Cont.

In re   **ATI Enterprises, Inc.**                                    Case No. ___**14-10106**___
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **Pitney Bowes Purchase Power** P.O. Box 371874 Pittsburgh, PA 15250-7874 | - | | | | | | | | | | 11,869.90 |
| Account No. **Plano Sale & Service Center** 1816 Field Cove Drive Plano, TX 75023 | | | | | | | | | | | 400.00 |
| Account No. **Positive Promotions Inc.** 15 Gilpin Avenue Hauppauge, NY 11788 | - | | | | | | | | | | 240.45 |
| Account No. **Praxair Distribution, Inc.** P.O. Box 120812 Dallas, TX 75312-0812 | - | | | | | | | | | | 14,452.95 |
| Account No. **Prime Pest Management** 2614 Freewood Drive Dallas, TX 75220-2511 | - | | | | | | | | | | 289.02 |

Sheet no. __**33**__ of __**49**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             27,252.32

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.**                                    Case No.    **14-10106**
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Protection One Alarm Monitoring, Inc.** **P.O. Box 219044** **Kansas City, MO 64121-9044** | - | | | | | | | 302.75 |
| Account No. | | | | | | | | |
| **Ram Products** **P.O. Box 821159** **Fort Worth, TX 76182-1159** | | | | | | | | 2,961.93 |
| Account No. | | | | | | | | |
| **RBY#2 Property Management, LLC** **4629 Macro Drive** **San Antonio, TX 78218** | - | | | | | | | 277,652.82 |
| Account No. | | | | | | | | |
| **RDT Leasing & Management, Inc.** **106 East Rusk, Suite 200** **Rockwall, TX 75087** | - | | | | | | | 21,183.23 |
| Account No. | | | | | | | | |
| **Republic Services/Duncan Disposal** **P.O. Box 78829** **Phoenix, AZ 85062-8829** | - | | | | | | | 1,439.06 |

Sheet no. __34__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        303,539.79

B6F (Official Form 6F) (12/07) - Cont.

In re   **ATI Enterprises, Inc.** ,                                   Case No.   **14-10106**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W | JC | | | | | |
| Account No. | | | | | | | | | |
| **Residence Inn Corpus Christi** **5229 Blanche Moore Drive** **Corpus Christi, TX 78411** | - | | | | | | | | 14,857.02 |
| Account No. | | | | | | | | | |
| **Richardson ISD Tax Office** **970 Security Row** **Richardson, TX 75081** | - | | | | | | | | 5,445.83 |
| Account No. | | | | | | | | | |
| **Rio Elevator Company Inc.** **P.O. Box 2709** **Harlingen, TX 78551-2709** | - | | | | | | | | 34.91 |
| Account No. | | | | | | | | | |
| **Rite-Way Shredding Inc.** **1131 Enterprises Avenue** **Suite 20** **Oklahoma City, OK 73128** | - | | | | | | | | 180.00 |
| Account No. | | | | | | | | | |
| **Royal Protection Group, Inc.** **11001 South Wilcrest Drive, #130** **Houston, TX 77099-4399** | - | | | | | | | | 253.09 |

Sheet no. __35__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **20,770.85**

B6F (Official Form 6F) (12/07) - Cont.

In re __ATI Enterprises, Inc.__ _____,    Case No. __14-10106__ _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> RRV Klein Church, Ltd. <br> P.O. Box 925677 <br> Houston, TX 77292 | | - | | | | | | | 244,155.74 |
| Account No. <br><br> RTC Glass & Mirror Inc. <br> 1433 Century Drive <br> Suite 1100 <br> Carrollton, TX 75006 | | - | | | | | | | 1,277.35 |
| Account No. <br><br> Safeguard Universal <br> 1728 Santa Fe <br> Corpus Christi, TX 78404 | | - | | | | | | | 423.30 |
| Account No. <br><br> Safety Kleen <br> P.O. Box 650509 <br> Dallas, TX 75265-0509 | | - | | | | | | | 25.00 |
| Account No. xxxxxxxxx1409 <br><br> Sam's Club Direct #1409 <br> P.O. Box 530930 <br> Atlanta, GA 30353-0930 | | - | | | | | | | 796.42 |

Sheet no. __36__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          246,677.81

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.**                                          ,    Case No.    **14-10106**
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **San Antonio Water Systems** P.O. Box 2990 San Antonio, TX 78299-2990 | - | | | | | | 1,719.37 |
| Account No. | | | | | | | |
| **Scott Plumbing Company** 4934 Andover Drive Corpus Christi, TX 78411 | - | | | | | | 96.34 |
| Account No. | | | | | | | |
| **Scrip Companies** Department CH 17615 Palatine, IL 60055-7615 | - | | | | | | 20.51 |
| Account No. | | | | | | | |
| **Seaside Solutions Inc.** 800 West Indiantown Road Jupiter, FL 33458 | - | | | | | | 22,783.26 |
| Account No. | | | | | | | |
| **Seth Investment Properties, Ltd.** 3210 Shore View Drive Highland Village, TX 75077 | - | | | | | | 155,982.12 |

Sheet no. __37__ of __49__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **180,601.60**

B6F (Official Form 6F) (12/07) - Cont.

In re   **ATI Enterprises, Inc.**                                          Case No.   **14-10106**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **Shepherd Pest Management LLC** P.O. Box 830443 Richardson, TX 75083-0443 | - | | | | | | | 108.25 |
| Account No. **Sheri Roe** 2402 Calmont Arlington, TX 76001 | - | | | | | | | 200.00 |
| Account No. **Shilling Storage Trailers** 549 North Connelly Drive P.O. Box 1033 Elm Mott, TX 76640 | - | | | | | | | 216.50 |
| Account No. **Shred-It San Antonio** P.O. Box 301766 Dallas, TX 75303-1766 | - | | | | | | | 1,077.63 |
| Account No. **Sign A Rama of Oklahoma, Inc.** 7111 South Western Avenue Oklahoma City, OK 73139 | - | | | | | | | 548.07 |

Sheet no. __38__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,150.45

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.** _____ ,    Case No. ___**14-10106**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Sign Xpress 4404 South Padre Island Drive Corpus Christi, TX 78411 | - | | | | | | 260.07 |
| Account No. | | | | | | | |
| Sizzling Caesars, LLC P.O. Box 572408 Salt Lake City, UT 84157 | - | | | | | | 27.06 |
| Account No. | | | | | | | |
| SOS Technologies Inc. Stewart Oxygen Service P.O. Box 201 Edinburg, TX 78540 | - | | | | | | 259.80 |
| Account No. | | | | | | | |
| South Texas Balfour 1302 South Padre Island Drive Corpus Christi, TX 78416 | - | | | | | | 2,263.51 |
| Account No. | | | | | | | |
| South Texas Flag & Flagpole 39572 Loop Road Bayview, TX 78566 | - | | | | | | 311.77 |

Sheet no. __39__ of __49__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      3,122.21

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.** ,
_____
Debtor

Case No. ___**14-10106**___

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | | | | | |
| Southside Auto Supply-NAPA 6130 South Padre Island Drive Corpus Christi, TX 78412 | - | | | | | | | | 5,335.09 |
| Account No. | | | | | | | | | |
| Sparkletts & Sierra Springs P.O. Box 660579 Dallas, TX 75266-0579 | - | | | | | | | | 30.00 |
| Account No. | | | | | | | | | |
| Specialty Advertisers 3664 Commerce Drive Brownsville, TX 78521 | - | | | | | | | | 9,408.11 |
| Account No. | | | | | | | | | |
| Susan Berger 4812 Golden Eyes Lane McKinney, TX 75070 | - | | | | | | | | 115.00 |
| Account No. | | | | | | | | | |
| Tarrant County Attn: Ron Wright, Assessor 100 East Weatherford Fort Worth, TX 76196-0001 | - | | | | | | | | 27,225.80 |

Sheet no. __**40**__ of __**49**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,114.00

B6F (Official Form 6F) (12/07) - Cont.

In re     **ATI Enterprises, Inc.**                                                          Case No.     **14-10106**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Teaching, Etc. 1455 Buckingham Road #308 Richardson, TX 75081 | | - | | | | | 179.72 |
| Account No. | | | | | | | |
| Ten Fifteen Jackson Keller Partners LP 13455 Noel Road Suite 1405 Dallas, TX 75240 | | - | | | | | 169,403.77 |
| Account No. | | | | | | | |
| Tennant Sales and Service Company P.O. Box 71414 Chicago, IL 60694 | | - | | | | | 419.97 |
| Account No. | | | | | | | |
| Terminix P.O. Box 742592 Cincinnati, OH 45274-2592 | | - | | | | | 2,251.57 |
| Account No. | | | | | | | |
| TGC Multiservices 2108 Southridge Drive Arlington, TX 76010 | | - | | | | | 324.00 |

Sheet no. __41__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          172,579.03

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __ATI Enterprises, Inc.__ _____,    Case No. ___14-10106___
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Tharling Air Conditioning**<br>1315 Holland Avenue<br>Houston, TX 77029 | | - | | | | | | 3,838.29 |
| Account No.<br><br>**The Great Incentive Firm (TGIF)**<br>7007 College Boulevard<br>Suite 705<br>Overland Park, KS 66211 | | - | | | | | | 232.46 |
| Account No.<br><br>**The Northeast Tarrant Chamber**<br>5001 Denton Highway<br>Haltom City, TX 76117-1439 | | - | | | | | | 1,050.00 |
| Account No.<br><br>**The Pacific Institute Inc.**<br>1709 Harbor Avenue SW<br>Seattle, WA 98126 | | - | | | | | | 10,653.59 |
| Account No.<br><br>**The Safeguard System Inc.**<br>P.O. Box 7686<br>Corpus Christi, TX 78467-7686 | | - | | | | | | 21.65 |

Sheet no. __42__ of __49__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    15,795.99

B6F (Official Form 6F) (12/07) - Cont.

In re __ATI Enterprises, Inc._____,    Case No. ___14-10106_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| **Time Warner Cable** P.O. Box 60074 City of Industry, CA 91716-0074 | - | | | | | | | 24,563.70 |
| Account No. | | | | | | | | |
| **Timothy E. Brown** P.O. Box 15322 San Antonio, TX 78212 | - | | | | | | | 200.00 |
| Account No. | | | | | | | | |
| **Today's Termite & Pest Control** P.O. Box 153602 Irving, TX 75015-3602 | - | | | | | | | 2,392.35 |
| Account No. | | | | | | | | |
| **Tom's Smokehouse** 3125 Bellmead Drive Waco, TX 76705 | - | | | | | | | 313.10 |
| Account No. | | | | | | | | |
| **Tucker Rocky** 4900 Alliance Gateway Freeway Fort Worth, TX 76177 | - | | | | | | | 904.83 |

Sheet no. __43__ of __49__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    28,373.98

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.** _____,    Case No. ___**14-10106**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | | |
| **Tyco Integrated Security (ADT)** P.O. Box 371967 Pittsburgh, PA 15250-7967 | - | | | | | | | 1,609.25 |
| **Account No.** | | | | | | | | |
| **U-Haul International** P.O. Box 52128 Phoenix, AZ 85072-2128 | - | | | | | | | 6,525.30 |
| **Account No.** | | | | | | | | |
| **U.S. Security Associates, Inc.** 2226 West Northern Avenue, #C212 Phoenix, AZ 85021 | - | | | | | | | 67,016.90 |
| **Account No.** | | | | | | | | |
| **Uline, Inc.** 2200 South Lakeside Drive Waukegan, IL 60085 | - | | | | | | | 530.33 |
| **Account No.** | | | | | | | | |
| **Uniforms 4-Less** 5111 North 10th Street, #224 McAllen, TX 78504 | - | | | | | | | 3,169.34 |

Sheet no. __44__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **78,851.12**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __ATI Enterprises, Inc._____,   Case No. ___14-10106_____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Universal Companies Inc.** 18260 Oak Park Drive Abingdon, VA 24210 | - | | | | | | 1,296.87 |
| Account No. **US Medical Specialties, Inc.** 1602 North Florida Avenue Tampa, FL 33602 | - | | | | | | 517.87 |
| Account No. **Valerie Davies** 2637 Pickwick Lane Plano, TX 75093 | - | | | | | | 266.66 |
| Account No. **Valley Grande Institute-Academic Studies** 345 South Texas Boulevard Weslaco, TX 78596 | - | | | | | | 118.00 |
| Account No. **Valley Mills Waco, LP** 3109 North St. Mary's San Antonio, TX 78212 | - | | | | | | 254,322.72 |

Sheet no. __45__ of __49__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  256,522.12

B6F (Official Form 6F) (12/07) - Cont.

In re __ATI Enterprises, Inc._____,        Case No. ___14-10106_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Verizon** <br> **P.O. Box 920041** <br> **Dallas, TX 75392-0041** | | - | | | | | | 1,800.60 |
| Account No. <br><br> **Victoria Steel & Supply, Inc.** <br> **P.O. Box 967** <br> **Donna, TX 78537** | | - | | | | | | 1,196.70 |
| Account No. <br><br> **Violet Machado** <br> **9232 South Polk** <br> **Dallas, TX 75232** | | - | | | | | | 150.00 |
| Account No. <br><br> **Vitality Institute Medical Products** <br> **1558 10th Street** <br> **Suite B** <br> **Santa Monica, CA 90401** | | - | | | | | | 815.00 |
| Account No. <br><br> **VTA Oklahoma City LLC** <br> **2401 NW 23rd, Suite 71** <br> **Oklahoma City, OK 73107** | | - | | | | | | 206,528.68 |

Sheet no. __46__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

210,490.98

B6F (Official Form 6F) (12/07) - Cont.

In re   **ATI Enterprises, Inc.**                                    Case No.   **14-10106**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Waste Management of South Texas** P.O. Box 660345 Dallas, TX 75266-0345 | - | | | | | | 3,118.82 |
| Account No. | | | | | | | |
| **Weingarten Realty Investors** P.O. Box 924133 Houston, TX 77292-4133 | - | | | | | | 585,463.54 |
| Account No. | | | | | | | |
| **Wells Fargo Financial Leasing** P.O. Box 6434 Carol Stream, IL 60197-6434 | - | | | | | | 7,263.39 |
| Account No. | | | | | | | |
| **Weslaco Area Chamber of Commerce** P.O. Box 8398 Weslaco, TX 78599-8398 | - | | | | | | 135.00 |
| Account No. | | | | | | | |
| **Wieschan Automotive Equipment Sales** 130 William Classen San Antonio, TX 78232 | - | | | | | | 583.35 |

Sheet no. __47__ of __49__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **596,564.10**

B6F (Official Form 6F) (12/07) - Cont.

In re    **ATI Enterprises, Inc.**                                              Case No.    **14-10106**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Wonderlic, Inc. 400 Lakeview Parkway Suite 200 Vernon Hills, IL 60061 | - | | | | | | | 5,112.00 |
| Account No. | | | | | | | | |
| WT Cox Subscriptions, Inc. 201 Village Road Shallotte, NC 28470 | - | | | | | | | 18,838.51 |
| Account No. | | | | | | | | |
| Xerox Corporation P.O. Box 827598 Philadelphia, PA 19182-7598 | - | | | | | | | 52,152.93 |
| Account No. | | | | | | | | |
| Xerox Corporation P.O. Box 802555 Chicago, IL 60680-2555 | - | | | | | | | 10,593.69 |
| Account No. | | | | | | | | |
| Yamaha Motor Corporation, U.S.A. 6555 Katella Avenue Cypress, CA 90630-5101 | - | | | | | | | 639.60 |

Sheet no. __48__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

87,336.73

B6F (Official Form 6F) (12/07) - Cont.

In re __ATI Enterprises, Inc.__ _____,  Case No. ___14-10106___
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | Husband, Wife, Joint, or Community | | | | |
| Account No. | | - | | | | | |
| **Zee Medical Service**<br>**P.O. Box 781534**<br>**Indianapolis, IN 46278-8534** | | | | | | | **950.77** |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __49__ of __49__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | 950.77 |
|---|---|---|
| | Total<br>(Report on Summary of Schedules) | 125,252,408.31 |

B6G (Official Form 6G) (12/07)

In re    **ATI Enterprises, Inc.**                                                            Case No. _____
                                        _____
                                                    Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **6627 Maple Avenue Partners**<br>**Wells Fargo Trust Property Man**<br>**P.O. Box 327**<br>**Fort Worth, TX 76101** | **Lease Agreement Dated July 23, 1996 Between 6627 Maple Avenue Partners and ATI Enterprises** |
| **6627 Maple Avenue Partners**<br>**2001 Bryon Tower, Suite 700**<br>**Dallas, TX 75219** | |
| **Campus Real Estate Solutions**<br>**16633 Dallas Parkway**<br>**Suite 600**<br>**Addison, TX 75001** | **Agreement of Lease Dated July 24, 2009 Between TXCAR, LLC and ATI Enterprises, Inc. for Property Known as 1015 Jackson Keller Road, San Antonio, Texas** |
| **TXCAR, LLC**<br>**P.O. Box 1148**<br>**Blanchard, OK 73010** | |
| **DSB, L.L.C.**<br>**211 North Robinson**<br>**Suite N1950**<br>**Oklahoma City, OK 73102** | **Agreement of Lease Dated May 21, 2008 for Property Known as 7124 S.E. I-35 Service Road, Oklahoma City, OK** |
| **DSB, L.L.C.**<br>**4228 North Santa Fe**<br>**Oklahoma City, OK 73118** | |
| **Fenton Richland, LLC**<br>**575 Taylor Drive**<br>**Fort Worth, TX 76102** | **Lease Dated June 8, 2009 for Property Known as 6351 Boulevard 26, North Richland Hills, Texas Between Weingarten Realty Investors and ATI Enterprises, Inc.** |
| **Weingarton Realty Investors**<br>**Attn: General Counsel**<br>**P.O. Box 924133**<br>**Houston, TX 77292-4133** | |

Sheet 1 of 4 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re __ATI Enterprises, Inc._____     Case No. _____
                          Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Fenton Richland, LLC<br>575 Taylor Drive<br>Fort Worth, TX 76102 | Commercial Lease Between Fenton Richland, LLC and ATI Enterprises, Inc. for Space Located at 6351 Grapevine Highway, Richland Hills, Texas 76180 |
| Fenton Richland, LLC<br>575 Taylor Drive<br>Fort Worth, TX 76102 | Commercial Lease Between Fenton Richland, LLC and ATI Enterprises, Inc. for Space Located at 6331 Grapevine Highway, Suite 280, Richland Hills, Texas 76180 |
| FSCP Dallas Portfolio I, LP<br>1717 McKinney Avenue<br>Suite 900<br>Dallas, TX 75202 | Standard Commercial Lease Dated June 10, 2003 Between Trademark/Emerson Dallas Tech. Center, Ltd. and ATI Enterprises Inc. for Property Known as 10005 West Technology Boulevard, Suite 130, Dallas, Texas |
| Trademark/Emerson Dallas Tech Center, Ltd.<br>c/o Emerson Partners, Inc.<br>10005 Technology Boulevard, Suite 151<br>Dallas, TX 75220 | |
| GL Dallas Holdings LP<br>17400 North Dallas Parkway<br>Suite 216<br>Dallas, TX 75287 | Commercial Lease Dated December 27, 1999 for Property Known as 10003 Technology Boulevard, Dallas, Texas Between GL 10003 Technology, L.P. and ATI Enterprises, Inc. |
| GL 10003 Technology, L.P.<br>17400 North Dallas Parkway, Suite 216<br>Dallas, TX 75287 | |
| Grackles Galore, Inc.<br>c/o Pearson Initiative Management LLC<br>1130 East Arapaho Road<br>Suite 190<br>Richardson, TX 75081 | Office Lease Dated October 16, 2006 Between Pearson Fund I, LP and ATI Enterprises, Inc. for Property Known as 1111 Digital Drive, Richardson, Texas |

Sheet 2 of 4 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ATI Enterprises, Inc.**                                                          Case No. _____

                       Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Manny-Naser Inc.**<br>**Shiloh Plaza**<br>**3035 South Shiloh Road, Suite 135**<br>**Garland, TX 75041**<br><br>**T. Craig Sheils**<br>**Sheils Winnubst, P.C.**<br>**1701 North Collins Boulevard, Suite 1100**<br>**Richardson, TX 75080** | Lease Agreement Dated January 24, 2007 for Property Known as Shiloh Plaza, 3035 South Shiloh Road, Garland, Texas |
| **Mockingbird Venture Partners LLP**<br>**400 Continental Boulevard**<br>**Suite 160**<br>**El Segundo, CA 90245**<br><br>**Lucille Lander Storey**<br>**655 Jupiter Gardens**<br>**11325 Pegasus Street, Suite E155**<br>**Dallas, TX 75235** | Lease Agreement Dated July 1, 1997 for Property Known as 2449 West Mockingbird Lane, Dallas, Texas Between Lucille Lander Storey and ATI Enterprises, Inc. |
| **Papo Property Holdings, LLC**<br>**8815 Mount Arcadia**<br>**San Antonio, TX 78225** | Parking Lease Agreement |
| **Premier Realty Advisors, LLC**<br>**16633 Dallas Parkway**<br>**Suite 600**<br>**Addison, TX 75001**<br><br>**2998 Stemmons Freeway LP**<br>**2001 NW 139th Terrace**<br>**Pembroke Pines, FL 33028** | Agreement of Lease Dated April 18, 2008 Between 2998 Stemmons Freeway Limited Partnership and ATI Enterprises, Inc. for Property Known as 2998 Stemmons Freeway, Dallas, Texas |
| **RBY#2 Property Management, LLC**<br>**4629 Macro Drive**<br>**San Antonio, TX 78218**<br><br>**RBY#2 Property Management, LLC**<br>**4518 Macro Drive**<br>**San Antonio, TX 78218** | Property Management Lease Agreement Dated September 17, 2009 Between RBY #2 Property Management, L.L.C. and ATI Enterprises, Inc. for Property Known as 3000 North 23rd Street, McAllen, Texas |

Sheet 3 of 4 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **ATI Enterprises, Inc.**

Debtor(s)

Case No. _____

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **RRV Klein Church, Ltd.**<br>P.O. Box 925677<br>Houston, TX 77292<br><br>**RRV Klein Church, Ltd.**<br>10900 Northwest Freeway, Suite 223<br>Houston, TX 77092 | Agreement of Lease Dated June 10, 2009 Between RRV Klein Church, Ltd. and ATI Enterprises, Inc. for Property Known as Resaca Village Shopping Center, 1601 Price Road, Suite E, Brownsville, Texas |
| **SWLF Limited Partnership**<br>103 North Goliad<br>Rockwall, TX 75087 | Agreement of Lease Dated January 19, 2010 for Property Located at 2800 West Kingsley Road, Suite 103, Garland, Texas Between SWLF Limited Partnership and ATI Enterprises, Inc. |
| **VTA Oklahoma City LLC**<br>2401 NW 23rd, Suite 71<br>Oklahoma City, OK 73107<br><br>**VTA Oklahoma City LLC**<br>1000 Shepard Mall<br>Oklahoma City, OK 73107 | Lease Agreement Dated September 25, 2006 for Property Known as 2401 NW 23rd, Oklahoma City, OK |
| **Waco USC Partners, LP**<br>3109 North St. Mary's<br>San Antonio, TX 78212<br><br>**Waco USC Partners, LP**<br>3131 Turtle Creek Boulevard, Suite 900<br>Dallas, TX 75219 | Agreement of Lease Dated May 22, 2008 for Property Known as 1417 South Valley Mills Drive, Waco, Texas Between WACO USC Partners, LP and ATI Enterprises, Inc. |

Sheet 4 of 4 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **ATI Enterprises, Inc.**                                                                    Case No.    **14-10106**
                                                              ,
                                          Debtor

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Ability Holdings, Inc.**<br>**c/o CDG Group LLC**<br>**645 Fifth Avenue**<br>**New York, NY 10022** | |
| **ATI Acquisition Company**<br>**c/o CDG Group, LLC**<br>**645 Fifth Avenue**<br>**New York, NY 10022** | |
| **ATI Enterprises of Florida, Inc.**<br>**c/o CDG Group, LLC**<br>**645 Fifth Avenue**<br>**New York, NY 10022** | |
| **E&K Vocational Nursing Program, Inc.**<br>**c/o CDG Group, LLC**<br>**645 Fifth Avenue**<br>**New York, NY 10022** | |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Delaware

In re    **ATI Enterprises, Inc.**

Debtor(s)

Case No. _____

Chapter    **7**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Interim Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**66**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  1-21-2014

Signature _____

**Michael F. Gries**
**Interim Chief Financial Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.